Matthew T. Christensen, ISB: 7213
Chad R. Moody, ISB: 9946
ANGSTMAN JOHNSON
199 N. Capitol Blvd., Ste. 200
Boise, ID 83702
Phone: (208) 384-8588
Fax: (208) 629-2157
Email: mtc@angstman.com
        chad@angstman.com

Attorneys for Debtor in Possession

UNITED STATES BANKRUPTCY COURT

DISTRICT OF IDAHO

| | |
|---|---|
| In re: | Case No. 20-40734-JMM |
| DEWIT DAIRY, | Chapter 11 |
| Debtor. | |

## FINAL APPLICATION FOR ALLOWANCE
## OF FEES AND COSTS FOR COUNSEL

Matthew T. Christensen of the firm Angstman Johnson applies to the Court for allowance of attorney's fees and costs pursuant to 11 U.S.C. § 331 and confirmation of all fees and costs pursuant to 11 U.S.C. §330.[1] Applicant respectfully states and represents to the Court that:

1.      Applicant is the attorney of record for DeWit Dairy, the above-named Debtor-in-Possession ("Debtor") and makes this application for allowance of compensation for professional services rendered, and for reimbursement for actual necessary costs and expenses incurred since the commencement of this case.

---

[1] This Application is captioned as a "Final" Fee Application. While it is anticipated that there may be additional fees and expenses incurred, it is expected that those will be de minimus. However, counsel reserves the right to request additional fees and expenses if the final wrap-up of this case proves to require significant additional time.

FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS FOR COUNSEL –
PAGE 1

2.      All services for which compensation is requested by your applicant were performed for and on behalf of said Debtor, and not on behalf of any committee, creditor, or other person. Each attorney involved in the services for which compensation is requested are specifically identified on the attached **Exhibit A** and incorporated herein by reference.

3.      Payment of the attorney's fees and costs and the payments of these fees and costs should be made pursuant to the Contract of Employment attached to the Application to Employ Counsel as Exhibit A (Dkt. No. 4).

4.      Applicant, or other members of Angstman Johnson, have rendered services to the Debtor in the manner described on the attached **Exhibit B**, which is by reference made a part hereof.

5.      Because of said services rendered by the applicant or the firm, the estate was able to prepare and file required reports, seek approval for the payment of counsel's fees and costs, seek approval to employee and compensate other estate professionals, attend required meetings and hearings, seek and obtain approval to liquidate the Debtor's assets, and prepare and obtain approval of a Chapter 11 Disclosure Statement and Plan, and otherwise progress this case to conclusion.

6.      Further, the applicant sustained, and incurred expenses and/or costs of Court described and itemized in the statement attached hereto as **Exhibit B**, in connection with applicant's function and activities as attorney for the Debtors. A narrative summary of professionals' fees and expenses is attached hereto as **Exhibit C**.

7.      The fees requested by this Application shall not be shared with any other party outside the applicant's law firm.

8.      The Applicant currently holds approximately $0.00 in a client trust account (all trust account funds were applied to previous compensation which was awarded). The fees and costs allowed will be paid by the Debtor as part of its confirmed Chapter 11 Plan.  The Debtor currently holds in excess of $4,200,000.00 with which to pay the fees and expenses requested.

9.      The rate of compensation of the attorneys was detailed in the Contract of Employment attached to the Application to Employ Counsel as Exhibit A, which application was approved by Court order on October 20, 2020 (Dkt. No. 58). In conformity with that rate, the reasonable value of the services rendered by your applicant as attorney for the Debtor in this case, including costs/expenses and disbursements incurred, since the last application (if any) was filed is $41,092.85.

10.      Previously, one application for Fees and Costs was filed on February 12, 2021 (Dkt. No. 123) and approved by the Court on March 18, 2021 (Dkt. No. 144) in the amount of $47,330.46. Applicant has received a total of $27,768.00 of that amount (the balance being held in counsel's trust account), leaving an unpaid balance of $19,562.46.

11.      In connection with the approval of the First Application for Allowance of Interim Fees and Costs, the Court awarded a reduced attorney fee rate to reflect pre-2021 rate for all attorneys and staff. Additionally, the court allowed the total of $47,330.46 to be approved but reduced the amount to be actually paid to the Debtor to the amount then held in counsel's client trust account, leaving an unpaid balance of $19,562.46. This final fee request reduces the 2021 rates for attorneys and paralegals to the pre-2021 rates used for the balance of this case. Assuming all amounts are awarded, the total unpaid amount of compensation would be $60,655.31 to be paid through the Debtor's confirmed bankruptcy Plan.

FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS FOR COUNSEL –
PAGE 3

12.    At the time the Debtor's bankruptcy was filed, the applicant retained the sum of $27,768.00. All of that amount has been applied to prior allowed compensation requests.

13.    The Debtor has reviewed this application and approved the application and amounts requested.

WHEREFORE, the applicant prays that an allowance be made in the sum of $40,602.00 for time and services rendered on the Debtor's behalf, and $490.85 as and for reimbursement for expenses incurred by the applicant for the total of $41,092.85 as part of the costs and expenses of the representation of the Debtor in the above-named bankruptcy case.  Further, the applicant requests the Court confirm all compensation requests pursuant to 11 U.S.C. §330 and allow the Debtor to pay the awarded compensation as part of its confirmed Chapter 11 Plan.

DATED this 8th day of October, 2021.

/s/  Matt Christensen
MATTHEW T. CHRISTENSEN
Attorney for Debtor

FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS FOR COUNSEL – PAGE 4

<u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that on this 8th day of October, 2021, I filed the foregoing document electronically through the CM/ECF system, which caused the following parties to be served by electronic means, as more fully reflected on the Notice of Electronic Filing:

| | |
|---|---|
| Branden T. Berrett | bberrett@wrightbrotherslaw.com |
| Matthew T. Christensen | mtc@angstman.com |
| Amber N. Dina | amberdina@givenspursley.com |
| David W. Gadd | dwg@magicvalleylaw.com |
| David A. Heida | dheida@whitepeterson.com |
| Andrew S. Jorgensen | andrew.jorensen@usdoj.gov |
| Kelly G. McConnell | litigation@givenspursley.com |
| James C. Meservy | jsmeservy@wmlattys.com |
| Chad R. Moody | chad@angstman.com |
| Sheila R. Schwager | sschwager@hawleytroxell.com |
| Aaron J. Tolson | ajt@aaronjtolsonlaw.com |
| US Trustee | ustp.region18.bs.ecf@usdoj.gov |

Any others as listed on the Court's ECF Notice.

_/s/ Matt Christensen_
Matthew T. Christensen

# EXHIBIT A

## SUMMARY SHEET

Fees Previously Requested:
$ 48,036.50

Fees Previously Awarded:
$ 45,289.00

Expenses Previously Requested:
$ 2,041.46

Expenses Previously Awarded:
$ 2,041.46

Payments Received for Awarded
Fees/Expenses:
$ 27,768.00

NAME OF APPLICANT:
Matthew T. Christensen

ROLE IN CASE: Attorney for Debtor

CURRENT APPLICATION:

Fees Requested:         $ 40,602.00
Expenses Requested:     $    490.85
Total Requested:        $ 41,092.85

Amount to be included in Ch. 11 Plan
(current plus previously unpaid):
$ 60,655.31

| Hours Billed | | | | |
|---|---|---|---|---|
| Name of Professional | Years in Practice | Current Application | Hourly Rate* | Total for Application |
| Matthew T. Christensen | 16 | 58.20 | $375.00 ($350.00) | $21,825.00 ($20,370.00) |
| Matthew T. Christensen | 16 | 3.80 | $187.50 ($175.00) | $712.50 ($665.00) |
| Louis V. Spiker | 12 | 7.00 | $300.00 | $2,100.00 |
| Chad R. Moody | 6 | 61.80 | $250.00 ($215.00) | $15,450.00 ($13,287.00) |
| Melanie Anderson | Paralegal | 29.00 | $150.00 ($130.00) | $4,350.00 ($3,770.00) |
| Megan Richmond | Paralegal | 0.40 | $95.00 | $38.00 |
| Abigail Stephens | Paralegal | 6.20 | $95.00 ($60.00) | $589.00 ($372.00) |

Total Fees:    $ 40,602.00
Total Costs:   $    490.85
TOTAL:         $ 41,092.85

*: Exhibit B tracks time at then-current
rates. This application requests
compensation at pre-2021 rates for all
attorneys and employees.

# EXHIBIT B

| | | | EXHIBIT B | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| **DATE** | **PROF** | | **MATTER ID/<br>DESCRIPTION NARRATIVE** | **UNITS** | **RATE** | **EXACT<br>AMOUNT** |
| **CASE ADMINISTRATION** | | | | | | |
| 2/1/2021 | CRM | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and respond to email from KeyBank's attorney regarding weekly report. | 0.20 | $250.00 | $50.00 |
| 2/2/2021 | MTC | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Prepare and send proposed budget for use of cash (.3): emails re: same (.5); tcw<br>Amber Dina re: various issues (.4); call with client re: employee budget (.4). | 1.60 | $375.00 | $600.00 |
| 2/3/2021 | MTC | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Email to counsel re: updated budget. | 0.20 | $375.00 | $75.00 |
| 2/17/2021 | CRM | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Case meeting with MTC and assistants. | 0.20 | $250.00 | $50.00 |
| 2/17/2021 | MTC | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Case meeting with CRM and assistants. | 0.20 | $375.00 | $75.00 |
| 2/18/2021 | CRM | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone call to Aaron Tolson regarding garnishment issue, including related<br>research and follow up email to client regarding the same (.6); conference with Matt<br>Christensen regarding call with Aaron Tolson (.2). | 0.80 | $250.00 | $200.00 |
| 2/18/2021 | CRM | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Work on discovery response issues, including responding to client email regarding the<br>same (.4); review and follow up on monthly operating report documents, including<br>related communications (.3). | 0.70 | $250.00 | $175.00 |
| 2/22/2021 | CRM | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Work on discovery response issues and finalizing MOR. | 0.80 | $250.00 | $200.00 |
| 2/25/2021 | CRM | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and review email from MetLife's counsel regarding insurance questions and<br>draft follow up email to client. | 0.10 | $250.00 | $25.00 |
| 3/2/2021 | CRM | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Follow up on weekly reports, finalize, and transmit to creditors and UST. | 0.30 | $250.00 | $75.00 |
| 3/3/2021 | CRM | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and respond to email from opposing counsel's office regarding weekly report<br>and follow up with staff on 2/12 weekly report. | 0.20 | $250.00 | $50.00 |
| 3/5/2021 | CRM | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and reivew documents from client and follow up with staff on preparing<br>weekly reports (.2); draft email to client regarding weekly report documents (.1); and<br>draft email to creditors regarding past report (.1). | 0.40 | $250.00 | $100.00 |
| 3/8/2021 | CRM | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt, review, and transmit weekly report to creditors. | 0.20 | $250.00 | $50.00 |
| 3/9/2021 | CRM | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Follow up on MetLife attorney's email regarding workers comp including follow up<br>email to client. | 0.20 | $250.00 | $50.00 |
| 3/9/2021 | MTC | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Finalize and submit Stip re: cleanup budget. | 0.20 | $375.00 | $75.00 |
| 3/15/2021 | CRM | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receive client documents and prepare weekly report. | 0.20 | $250.00 | $50.00 |
| 3/17/2021 | CRM | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Follow up on worker's comp issues, including related communications with Matt<br>Christensen and client. | 0.30 | $250.00 | $75.00 |
| 3/22/2021 | CRM | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Analyze client operating report for filing, including related communications with<br>client (.5); compile and finalize weekly report to creditors (.2); receipt and respond to<br>email from opposing counsel regarding weekly report, including related research and<br>communications to Matt Christensen (.5); | 1.20 | $250.00 | $300.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Tcw Amber Dina re: prepayment and disclosure statement issues. | 0.50 | $375.00 | $187.50 |
| 3/26/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review and finalize weekly report. | 0.20 | $250.00 | $50.00 |
| 4/5/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Follow up with Matt Christensen regarding reporting. | 0.10 | $250.00 | $25.00 |
| 4/8/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Work on updated budget (.3); tcw clients (.5); update budget again and send to other counsel (.5). | 1.30 | $375.00 | $487.50 |
| 4/12/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review weekly reports and follow up with Matt Christensen. | 0.10 | $250.00 | $25.00 |
| 4/13/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Finalize and transmit weekly reports (.1); receipt, research, and respond to email from opposing counsel with questions about weekly reports (.2). | 0.30 | $250.00 | $75.00 |
| 4/14/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt of email from Tracy DeWit regarding bank deposit and draft follow up email to Tony DeWit, including related responses and email to opposing counsel. | 0.30 | $250.00 | $75.00 |
| 4/14/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Various phone calls re: deliverables for sale. | 1.00 | $375.00 | $375.00 |
| 4/19/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review and send client weekly report; receipt and  follow up on responsive emails from counsel. | 0.30 | $250.00 | $75.00 |
| 4/21/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Evaluate monthly report from client for filing, investigate equipment sale issues, including related follow up with Matt Christensen and Melanie Anderson; draft and respond to multiple communications with client regarding the same; finalize report for filing. | 1.60 | $250.00 | $400.00 |
| 4/21/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Case strategy meeting with Matt Christensen and staff, including evaluating next steps. | 0.10 | $250.00 | $25.00 |
| 4/21/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Case strategy meeting with Chad Moody and staff, including evaluating next steps. | 0.10 | $375.00 | $37.50 |
| 4/21/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Case review meeting | 0.10 | $150.00 | $15.00 |
| 4/22/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>TCW client to discuss next steps and impact of Dairy plan. | 1.00 | $375.00 | $375.00 |
| 4/23/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Follow up on weekly report issues from client. | 0.20 | $250.00 | $50.00 |
| 4/26/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and analyze weekly report including related investigation and follow up with client regarding equipment issues. | 0.40 | $250.00 | $100.00 |
| 4/30/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Follow up with client on report of sale and disclosure statement draft. | 0.10 | $250.00 | $25.00 |
| 5/3/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receive, review, and send weekly report (.1); receipt, investigate, and respond to email from opposing counsel regarding debtor's bank statement records (.3). | 0.40 | $250.00 | $100.00 |
| 5/13/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone call with client to discuss next steps. | 0.70 | $375.00 | $262.50 |
| 5/18/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Revise draft April report from debtor and follow up with staff in preparation for filing. | 0.20 | $250.00 | $50.00 |
| 5/21/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review and finalize monthly operating report. | 0.50 | $250.00 | $125.00 |
| 5/26/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Research issues related to UCC discovery requests. | 0.50 | $375.00 | $187.50 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review new report from client and follow up with staff on compiling for filing and regarding status of accountant's fee application. | 0.30 | $250.00 | $75.00 |
| 6/3/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Tcw Alex Caval re: UCC discovery. | 0.80 | $375.00 | $300.00 |
| 6/3/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review bank statements and emails with client re; additional payments. | 0.50 | $375.00 | $187.50 |
| 6/8/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone call with client and others re: various issues and next steps. | 1.20 | $375.00 | $450.00 |
| 6/9/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and reivew email from client regarding utility transfers. | 0.10 | $250.00 | $25.00 |
| 6/28/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Emails and phone calls re: UCC document requests. | 0.50 | $375.00 | $187.50 |
| 7/2/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone call with Amber Dina re: status of payment inquiries. | 0.20 | $375.00 | $75.00 |
| 7/13/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Prepare and send discovery docs to client and Amber Dina. | 0.60 | $375.00 | $225.00 |
| 7/21/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review and revise draft June MOR on new UST form and related follow up with client (1.0); send email to client regarding notices of sale (.1); receipt and respond to email from client regarding new form and proposed revisions(.4). | 1.50 | $250.00 | $375.00 |
| 7/21/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt of follow up on email comments regarding new report form. | 0.30 | $250.00 | $75.00 |
| 7/22/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and respond to client email regarding upcoming meetings about reports and case status | 0.10 | $250.00 | $25.00 |
| 7/22/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone call with client re: UCC inquiries and Y&Y claims (.5); discuss Y&Y claims with LVS (.3). | 0.80 | $375.00 | $300.00 |
| 7/23/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Case meeting with MTC re: updates on various issues. | 0.20 | $250.00 | $50.00 |
| 7/23/2021 | MR | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Draft Statement of No Objection | 0.20 | $95.00 | $19.00 |
| 7/27/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Conference call with Tony DeWit and Tracy Wilhelm regarding MOR, amendments to schedules, and equipment sale notices, including related follow up conference with Matt Christensen regarding expenses. | 1.50 | $250.00 | $375.00 |
| 7/28/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Analyze and revise notice of non-opposition pleading for filing, revised proposed order, and draft related communications to UST and Amber Dina. | 1.50 | $250.00 | $375.00 |
| 7/28/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review revised MOR for filing. | 0.10 | $250.00 | $25.00 |
| 8/2/2021 | MR | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Draft Order Approving Application for Fees (Epic Acct) | 0.20 | $95.00 | $19.00 |
| 8/3/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and review equipment list from client and follow up with staff regarding preparing sale notes and possible amendments to schedules. | 0.20 | $250.00 | $50.00 |
| 8/10/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Work on schedule amendment issues. | 0.20 | $250.00 | $50.00 |
| 8/16/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt of email from client regarding property disposition questions and follow up with staff on amended schedules. | 0.30 | $250.00 | $75.00 |
| 8/18/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Communications with client regarding UST fees and related payment. | 0.20 | $250.00 | $50.00 |
| 8/20/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review monthly report and follow up with client regarding the same. | 0.60 | $250.00 | $150.00 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and return call from David Gadd, including reviewing proof of claims filed by Mr. Gadd's office on behalf of creditors. | 0.20 | $250.00 | $50.00 |
| 8/23/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review revised monthly operating report. | 0.20 | $250.00 | $50.00 |
| 8/23/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone call David Gadd regarding liquidation analysis. | 0.20 | $250.00 | $50.00 |
| 8/25/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Draft follow up email to client regarding operating report. | 0.10 | $250.00 | $25.00 |
| 8/26/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Communications with client regarding operating report documents and amendment, including related document review and follow up with staff to finalize and file the report. | 0.20 | $250.00 | $50.00 |
| 8/27/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Draft email to client regarding operating report; receipt and respond to cleint follow up emails. | 0.30 | $250.00 | $75.00 |
| 9/20/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review client's draft August operating report. | 0.70 | $250.00 | $175.00 |
| 9/20/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone call with Tracy Wilhelm regarding operating report revisions and plan objections filed. | 0.40 | $250.00 | $100.00 |
| | | **Total:** | **32.40** | | **$9,515.50** |

## ASSET DISPOSITION

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Revised and Finalized Report of Sale | 0.80 | $150.00 | $120.00 |
| 2/1/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Analyze and revise draft report of sale, including related communications. | 0.40 | $250.00 | $100.00 |
| 2/5/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Follow up on message from interested buyer and drafting email to employed realtor. | 0.20 | $250.00 | $50.00 |
| 2/16/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt of equipment sale paperwork and draft follow up email to client regarding the same. | 0.20 | $250.00 | $50.00 |
| 2/19/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone call with client, Clay N and Evan Roth. | 1.10 | $375.00 | $412.50 |
| 2/25/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone call with client and Evan Roth. | 1.50 | $375.00 | $562.50 |
| 2/27/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Tcw client and Clay Nannini re: upcoming sale (.8); emails with Evan Roth and Pete Jones re: upcoming sale (.3). | 1.20 | $375.00 | $450.00 |
| 3/3/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Call with client and Evan Roth re: questions on sale and permits | 1.00 | $375.00 | $375.00 |
| 3/5/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Various emails re: milk company results. | 0.50 | $375.00 | $187.50 |
| 3/8/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Various phone calls re: sale of assets. | 0.80 | $375.00 | $300.00 |
| 3/9/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Travel to/from Wendell for sale. | 3.80 | $187.50 | $712.50 |
| 3/9/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Attend sale (includes time to meet with client before/after). | 1.50 | $375.00 | $562.50 |
| 3/10/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Multiple phone calls with client and Buyer's attorney re: sale (.7); prepare for and attend hearing on sale and fee apps (2.0) | 2.70 | $375.00 | $1,012.50 |
| 3/11/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Various emails and phone calls re: new contract with Oak Valley. | 2.00 | $375.00 | $750.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Continued emails and calls re: new contract with Oak Valley | 1.50 | $375.00 | $562.50 |
| 3/12/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone call with client regarding status of new PSA. | 0.10 | $250.00 | $25.00 |
| 3/15/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Various emails re: sale order approval. | 0.40 | $375.00 | $150.00 |
| 3/16/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review proposed changes to sale order from MetLife counsel; email others for approval. | 0.30 | $375.00 | $112.50 |
| 3/17/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Finalize and submit sale order and compensation orders (.8); prepare and file Supplement to Sale Motion (.4). | 1.20 | $375.00 | $450.00 |
| 3/19/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone call with Buyer's attorney (.3); telephone call with client (.4). | 0.70 | $375.00 | $262.50 |
| 4/14/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Prepare and send related closing documents for sale. | 1.50 | $375.00 | $562.50 |
| 4/15/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Multiple emails and calls re: closing of sale. | 2.50 | $375.00 | $937.50 |
| 4/16/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Multiple emails re: sale closing | 0.70 | $375.00 | $262.50 |
| 4/20/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review and respond to emails re: closing. | 0.50 | $375.00 | $187.50 |
| 4/21/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Analyze client documents for equipment sales report. | 0.20 | $250.00 | $50.00 |
| 4/23/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Prepared Report of Sale 3.18.21 | 0.80 | $150.00 | $120.00 |
| 4/23/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Evaluate and finalize report of equipment sate. | 0.20 | $250.00 | $50.00 |
| 4/26/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and respond to emails with client regarding equipment sales. | 0.20 | $250.00 | $50.00 |
| 4/27/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and follow up on email from Tracy Wilhelm regarding dairy sale closing (.1); follow up with client regarding additional equipment sales (.2). | 0.40 | $250.00 | $100.00 |
| 4/27/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Revised Report of Sale, researched business name and address and equipment sold | 1.10 | $150.00 | $165.00 |
| 4/30/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Revise report of sale of real property. | 0.20 | $250.00 | $50.00 |
| 4/30/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Reviewed documents; prepared Report of Sale Property; sent correspondence to client | 1.50 | $150.00 | $225.00 |
| 4/30/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Finalized Reports of Sale for filing | 0.20 | $150.00 | $30.00 |
| 6/15/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Evaluate auction list of equipment and compare to Court order re: equipment sales. | 0.80 | $250.00 | $200.00 |
| 6/22/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Reviewed email correspondence and drafted report of sale for consigned items | 0.50 | $150.00 | $75.00 |
| 6/22/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review and revise draft notice of equipment sale. | 0.20 | $250.00 | $50.00 |
| 6/29/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Updated Notice of Sale | 0.40 | $150.00 | $60.00 |
| 6/30/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Reviewed email correspondence from auctioneer; analyzed inventory in email with schedules and appraisal; communication with client and CRM and MTC | 2.50 | $150.00 | $375.00 |

| 7/6/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Analyze and revise notice of equipment sale. | 0.60 | $250.00 | $150.00 |
|---|---|---|---|---|---|
| 7/8/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Draft email to client regarding report of equipment sale and auctioneer employment and commissions. | 0.20 | $250.00 | $50.00 |
| 7/8/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and respond to email from auctioneer regarding title question about equipment auction (.2); Receipt and respond to email from client regarding additional equipment auction (.1). | 0.30 | $250.00 | $75.00 |
| 7/13/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and respond to email from auctioneer. | 0.20 | $250.00 | $50.00 |
| 7/20/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Email communications with client regarding equipment sales and next auction related issues and notices. | 0.40 | $250.00 | $100.00 |
| 7/21/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone call with Auctioneer regarding status of equipment listings and employment issues (.3); draft follow up emails to client regarding equipment asset sales and related notice requirements and conference call (.4); draft email to Auctioneer regarding substance of phone call concerning next auction and employment issues (.3). | 1.00 | $250.00 | $250.00 |
| 7/28/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Discussion with CRM regarding Notice of Sale; updated Notice of Sale | 0.60 | $150.00 | $90.00 |
| 8/4/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Reviewed email correspondence from client; compared list of items to be sold with the items in the petition; sent email communication to client for clarification | 0.60 | $150.00 | $90.00 |
| 8/19/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone call with Evelyn Floyd, Magic Valley Auction, regarding upcoming notice of trustee's sale. | 0.30 | $250.00 | $75.00 |
| 8/20/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Reviewed email correspondence from client; analyzed inventory to be sold at auction; emailed CRM regarding amended schedules | 0.30 | $150.00 | $45.00 |
| 8/23/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Conference with Melanie Anderson regarding completing trustee's notice of sale. | 0.20 | $250.00 | $50.00 |
| 8/23/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Meeting with CRM regarding items up for auction; analyzed items; revised notice of sale; prepared motion to shorten time and proposed order; sent correspondence to CRM with draft documents | 2.10 | $150.00 | $315.00 |
| 8/26/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Revise Notice of Sale pleadings, including drafting related motion and correspondence with auctioneer, and conference with Matt Christensen regarding the same. | 3.70 | $250.00 | $925.00 |
| 8/26/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Draft email to auctioneer regarding needed exhibit and status of fee application. | 0.20 | $250.00 | $50.00 |
| 8/26/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Discuss auction sale with CRM; review sale docs. | 0.30 | $375.00 | $112.50 |
| 8/26/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Finalize sale pleadings for filing. | 0.40 | $250.00 | $100.00 |
| 8/26/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Meeting with CRM regarding Notice of Sale; revised Order Shortening Time; finalized Notice of Sale | 2.00 | $150.00 | $300.00 |
| 9/7/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Follow up on title question regarding upcoming auction. | 0.10 | $250.00 | $25.00 |
| 9/8/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and respond to email from auctioneer regarding objections. | 0.20 | $250.00 | $50.00 |
| 9/13/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and respond to email from auctioneer regarding potential objections to up coming sale and follow up with client on titles. | 0.20 | $250.00 | $50.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/15/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Assisted in preparing amended schedules | 0.70 | $150.00 | $105.00 |
| 9/16/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Follow up with auctioneer regarding sale outcome. | 0.10 | $250.00 | $25.00 |
| | | **Total:** | **51.00** | | **$13,840.00** |

## FEE/EMPLOYMENT APPLICATIONS

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/2/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review and finalize notice certificate related to employment application. | 0.10 | $250.00 | $25.00 |
| 2/8/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Follow up on preparation of fee application for Mark Brady. | 0.10 | $250.00 | $25.00 |
| 2/11/2021 | AS | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Add January time to first fee app and send for review. | 0.70 | $95.00 | $66.50 |
| 2/12/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review and finalize Fee App (.2); send to client to review (.1); prepare Notice of Fee App (.2); tcw client re: same (.3); finalize and file App and Notice (.3). | 1.10 | $375.00 | $412.50 |
| 3/9/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Follow upon Mark Brady employment and obtaining order for employment. | 0.20 | $250.00 | $50.00 |
| 3/9/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Research docket and prepare a proposed order approving accountant application (.2); follow up on order execution (.1). | 0.30 | $250.00 | $75.00 |
| 3/10/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review court order regarding employment and draft email to accountant and client. | 0.20 | $250.00 | $50.00 |
| 3/16/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and respond to email from Mark Brady regarding fee application. | 0.20 | $250.00 | $50.00 |
| 3/17/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and follow up on emails from Mark Brady regarding fee application issues. | 0.20 | $250.00 | $50.00 |
| 3/26/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and review UST's objection to fee application. | 0.20 | $250.00 | $50.00 |
| 3/29/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Attend hearing on Amber Dina's fee application. | 0.70 | $375.00 | $262.50 |
| 3/29/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone call and email to and with Mark Brady concerning tax project and fee application. | 0.30 | $250.00 | $75.00 |
| 3/30/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Drafted Fee Application for Mark Brady | 1.20 | $150.00 | $180.00 |
| 3/31/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Prepared draft Order Approving Epic Accounting's Application for Fees | 0.50 | $150.00 | $75.00 |
| 5/3/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and respond to email from Mark Brady a regarding fee application, including related follow up with staff on revising and updating application. | 0.20 | $250.00 | $50.00 |
| 5/5/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review and revise fee application for Mark Brady, including related follow up with staff on approvals from accountant and client. | 0.60 | $250.00 | $150.00 |
| 5/13/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and respond to email from Mark Brady regarding fee application. | 0.10 | $250.00 | $25.00 |
| 5/25/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt of email from Mark Brady regarding fee application and follow up on client review. | 0.20 | $250.00 | $50.00 |
| 5/25/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt, investigate, and respond to email to client regarding draft fee application for Mark Brady. | 0.40 | $250.00 | $100.00 |
| 5/26/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and follow up on emails from client regarding accountant's fee application questions, including responding to client. | 0.20 | $250.00 | $50.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt of executed application for compensation from Mark Brady and finalize for filing. | 0.10 | $250.00 | $25.00 |
| 6/14/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Prepared Application to Employ Auctioneer and Verified Statement; sent email correspondence to client requesting additional information | 1.00 | $150.00 | $150.00 |
| 6/14/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and evaluate employment issues for auctioneer and follow up with staff to prepare necessary documents. | 0.20 | $250.00 | $50.00 |
| 6/15/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Revise and finalize draft employment application, including related communications with auctioneer and client. | 0.50 | $250.00 | $125.00 |
| 6/15/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Reviewed email communication from client; analyzed Consignment Agreement; revised employment application and verified statement for Auctioneer | 0.40 | $150.00 | $60.00 |
| 6/15/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Draft email to client regarding application to employ auctioneer. | 0.10 | $250.00 | $25.00 |
| 6/15/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Work on employment of auctioneer issues and approaching auction schedule, including telephone calls with both Client and Auctioneer (.9); draft lengthy and detailed email to Auctioneer regarding employment and sale of equipment (.5). | 1.40 | $250.00 | $350.00 |
| 6/28/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and review client email and proposed agreement for tax credit specialist employment (.1); conference with Matt Christensen on Debtor' tax liability and possible employment of specialist to reduce tax liability (.2); draft response email to client regarding employment of tax specialist (.1). | 0.40 | $250.00 | $100.00 |
| 6/30/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Prepared draft Application to employ Smith Miller and Verified Statement in Support | 1.50 | $150.00 | $225.00 |
| 7/1/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Follow up on court clerk requested action for hearing on fee application for M. Brady. | 0.20 | $250.00 | $50.00 |
| 7/2/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review and revise Notice of Hearing for fee application. | 0.20 | $250.00 | $50.00 |
| 7/9/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and response to UST email regarding application to employ auctioneer. | 0.20 | $250.00 | $50.00 |
| 7/9/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Work on application for new tax accountant employment issues, including related communication to the proposed professional. | 0.30 | $250.00 | $75.00 |
| 7/15/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Revise draft fee application for auctioneer, including related research and follow up on report of sale, and documents for additional equipment auctions, including related communications with auctioneer and staff (2.0); receipt and respond to email from client regarding report of sale (.1). | 2.10 | $250.00 | $525.00 |
| 7/15/2021 | AS | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Draft and prepare Fee App for Auctioneer. | 1.70 | $95.00 | $161.50 |
| 7/16/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and respond to email from Evelyn Floyd regarding amending fee application. | 0.10 | $250.00 | $25.00 |
| 7/16/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Draft follow up email to Andrew Jorgensen regarding application to employ auctioneer. | 0.10 | $250.00 | $25.00 |
| 7/16/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone call to Andrew Jorgensen regarding service of application to employ Auctioneer on creditor's committee, including follow up call to Amber Dina, counsel for creditor's committee to discuss notice. | 0.20 | $250.00 | $50.00 |

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/16/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Conference call with Strategic Tax Solutions about employment, including related contract review (.7); receipt and respond to email from Auctioneer regarding fee application, including related mail to client regarding his review and approval (.2). | 0.90 | $250.00 | $225.00 |
| 7/20/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Email and telephone communications with Amber Dina regarding Application to Employ and retaining approval from committee members. | 0.30 | $250.00 | $75.00 |
| 7/21/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and review revised report and various comments from client. | 0.30 | $250.00 | $75.00 |
| 7/21/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Follow up with tax specialist on engagement letter. | 0.20 | $250.00 | $50.00 |
| 7/23/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and respond to email from Amber Dina regarding unsecured creditor committee notice, including following up with UST's office regarding the same. | 0.30 | $250.00 | $75.00 |
| 7/29/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Finalize statement of non-objection and proposed order for filing. | 0.30 | $250.00 | $75.00 |
| 7/30/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Communications and follow up with accountant regarding fee application hearing. | 0.20 | $250.00 | $50.00 |
| 7/30/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and review order from court regarding employment application of auctioneer and draft email to auctioneer regarding the same; follow up with staff on revising fee application for auctioneer (.2). | 0.30 | $250.00 | $75.00 |
| 8/2/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone call with Mark Brady regarding fee application and hearing. | 0.20 | $250.00 | $50.00 |
| 8/2/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Revise and finalize form of order regarding Dkt. No. 193. | 0.20 | $250.00 | $50.00 |
| 8/10/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Revise fee application for auctioneer (.2); review and finalize revisions to application and approve for transmission to client and auctioneer (.1). | 0.30 | $250.00 | $75.00 |
| 8/12/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review fee application for auctioneer. | 0.10 | $250.00 | $25.00 |
| 8/17/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Follow up on professional payments for Mark Brady. | 0.20 | $250.00 | $50.00 |
| 8/18/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Communications to client regarding accounting fee application order and related payment. | 0.20 | $250.00 | $50.00 |
| 8/19/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and respond to email from Mark Brady regarding payment of fee application. | 0.10 | $250.00 | $25.00 |
| 8/30/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Prepare for hearing on fee application by unsecured creditor's committee, including analyzing pleading (.3); Attend court hearing on fee application (1.2). | 1.50 | $250.00 | $375.00 |
| 9/15/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review and finalize proposed form of order for auctioneer compensation. | 0.10 | $250.00 | $25.00 |
| 9/20/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review order from court and draft email to auctioneer regarding compensation order. | 0.20 | $250.00 | $50.00 |
| 9/24/2021 | AS | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Draft and format Exhibit B to fee app. | 1.30 | $95.00 | $123.50 |
| 9/27/2021 | AS | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Draft other exhibits and final fee application. | 2.50 | $95.00 | $237.50 |
| | | **Total:** | **28.10** | | **$5,829.00** |

**OTHER CONTESTED MATTERS**

**14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK**

| 2/8/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Investigate agreements with Apex counsel regarding holding off on further action pending sale, including reviewing prior hearings and telephone call to Aaron Tolson's office. | 0.70 | $250.00 | $175.00 |
|---|---|---|---|---|---|
| 2/9/2021 | LVS | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Conference with MTC regarding need for objection to Young and Young's proof of claim; | 0.20 | $300.00 | $60.00 |
| 2/17/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Research discovery request issues, and draft email to client regarding the same. | 0.30 | $250.00 | $75.00 |
| 2/19/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone call with Tony DeWit about garnishment and discovery issues (.3); telephone call with Kim Williams regarding garnishment and agreement in bankruptcy adversary (.2); work on discovery request issues (.3); conference with Matt Christensen and draft email to Aaron Tolson regarding garnishment (.3). | 1.10 | $250.00 | $275.00 |
| 2/22/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone call to Aaron Tolson to follow up on garnishment issues (.1); telephone calls and emails to client regarding documentation regarding garnishments (.3); telephone call with Kim Williams regarding the same (.1). | 0.50 | $250.00 | $125.00 |
| 2/23/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Follow up on discovery requests (.1); investigate possible stay violation and telephone call Tony DeWit regarding confirming KeyBank information following garnishment and discussion of discovery responses (.2). | 0.30 | $250.00 | $75.00 |
| 2/24/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Follow up on discovery items (.2); telephone call with Amber Dina providing update on deliverable responses (.1). | 0.30 | $250.00 | $75.00 |
| 2/25/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Finalize cover letter for discovery production, including researching and locating responsive documents. | 3.20 | $250.00 | $800.00 |
| 2/26/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Revise and finalize discovery responses letter and production to Amber Dina. | 0.40 | $250.00 | $100.00 |
| 2/26/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Finalized informal discovery responses and delivered them to counsel | 2.00 | $150.00 | $300.00 |
| 3/17/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Evaluate new pleading filed by Apex. | 0.10 | $250.00 | $25.00 |
| 3/18/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Draft email to Kim Williams regarding new state court orders. | 0.10 | $250.00 | $25.00 |
| 4/20/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and review of new pleadings regarding APEX claim and follow up with client regarding the same. | 0.20 | $250.00 | $50.00 |
| 4/23/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Email communication with client regarding Report of Sale | 0.10 | $150.00 | $15.00 |
| 5/10/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review new discovery filing and follow up with staff regarding the same. | 0.10 | $250.00 | $25.00 |
| 6/7/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Prepared initial discovery responses | 1.50 | $150.00 | $225.00 |
| 6/28/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Prepared Notice of Sale of Property | 1.60 | $150.00 | $240.00 |
| 7/7/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Finalized Report of Consignment Sale and prepared correspondence to client enclosing the report for review | 0.30 | $150.00 | $45.00 |
| 7/12/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Analyzed checks to M. Dewit; prepared spreadsheet | 1.00 | $150.00 | $150.00 |
| 7/14/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Meeting with CRM regarding status of report of sale; email communication to client regarding report | 0.60 | $150.00 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Email communication with client; meeting regarding status of Report of Sale with CRM | 0.30 | $150.00 | $45.00 |
| 7/22/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Reviewed email correspondence to/from client | 0.20 | $150.00 | $30.00 |
| 8/2/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Prepare for fee application hearing for Mark Brady (.3); attend hearing on fee application for Mr. Brady (.4). | 0.70 | $250.00 | $175.00 |
| 8/10/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Reviewed email correspondence; assisted in completing amended schedules | 0.70 | $150.00 | $105.00 |
| 8/17/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Reviewed email correspondence from client; analyzed equipment going to auction with what was already on the schedules; emailed client regarding clarification | 0.50 | $150.00 | $75.00 |
| 8/24/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Reviewed email correspondence from client; sent email correspondence to client | 0.20 | $150.00 | $30.00 |
| 8/26/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Reviewed notes and correspondence from CRM; updated Notice of Sale | 0.50 | $150.00 | $75.00 |
| 8/26/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Reviewed email correspondence; conducted UCC search of Melinda DeWit | 0.50 | $150.00 | $75.00 |
| 9/23/2021 | MA | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Reviewed and organized evidence | 0.20 | $150.00 | $30.00 |
| **14260-003 DeWit Dairy v. Young & Young** | | | | | |
| 4/23/2021 | LVS | 14260-003 - DeWit Dairy v. Young & Young<br>Emails to and from Tyler Rands; research applicability of lost volume seller doctrine. | 1.20 | $300.00 | $360.00 |
| 4/26/2021 | LVS | 14260-003 - DeWit Dairy v. Young & Young<br>Review application of lost volume seller to leases under the UCC. | 0.40 | $300.00 | $120.00 |
| 9/1/2021 | LVS | 14260-003 - DeWit Dairy v. Young & Young<br>Telephone call to Clay Nannini | 0.10 | $300.00 | $30.00 |
| | | | **Total:** 20.10 | | **$4,100.00** |
| **BUSINESS OPERATIONS** | | | | | |
| 2/12/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Draft and send Stip re: budget (.3); review and send confirmation of earnest money deposit (.1). | 0.40 | $375.00 | $150.00 |
| | | | **Total:** 0.40 | | **$150.00** |
| **TAX ISSUES** | | | | | |
| 3/9/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Draft email to Mark Brady regarding DeWit Dairy taxes. | 0.10 | $250.00 | $25.00 |
| | | | **Total:** 0.10 | | **$25.00** |
| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | | |
| 2/9/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Discuss Y&Y objection with LVS. | 0.20 | $375.00 | $75.00 |
| 3/8/2021 | LVS | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone conference with Tyler Rands; | 0.30 | $300.00 | $90.00 |
| 3/18/2021 | LVS | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Email Tyler Rands; | 0.10 | $300.00 | $30.00 |
| 4/23/2021 | LVS | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review obligation to mitigate damages under the Cow Lease Agreement; | 0.80 | $300.00 | $240.00 |
| 5/12/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Analyze claim assignments filed in matter. | 1.00 | $250.00 | $250.00 |
| 5/12/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Communications with Matt Christensen regarding claim transfers. | 0.20 | $250.00 | $50.00 |
| 5/13/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Work on legal memo to Matt Christensen regarding claim transfers (1.8); conference with Matt Christensen regarding the same (.2). | 2.00 | $250.00 | $500.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/29/2021 | LVS | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone conference with Kirk Melton re Y&Y claim | 0.60 | $300.00 | $180.00 |
| 7/7/2021 | LVS | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone conference with Kirk Melton; | 0.10 | $300.00 | $30.00 |
| 7/23/2021 | LVS | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone conference with Kirk Melton; | 0.20 | $300.00 | $60.00 |
| 8/27/2021 | LVS | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Conference with MTC; telephone conference Kirk Melton; email to Kirk Melton; | 1.50 | $300.00 | $450.00 |
| 8/30/2021 | LVS | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review UCC market rent provisions; | 0.50 | $300.00 | $150.00 |
| 9/1/2021 | LVS | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review and respond to email from Kirk Melton regarding Young & Young; | 0.10 | $300.00 | $30.00 |
| 9/1/2021 | LVS | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone conference with Kirk Melton; | 0.60 | $300.00 | $180.00 |
| 9/14/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Research and Analysis re: tax issues raised by objections to confirmation. | 1.00 | $375.00 | $375.00 |
| 9/21/2021 | LVS | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone call to Kirk Melton's office; email Kirk Melton; | 0.10 | $300.00 | $30.00 |
| 9/22/2021 | LVS | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Telephone conference with Kirk Melton; | 0.20 | $300.00 | $60.00 |
| 9/22/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Prepare and file multiple objections to claims. | 1.30 | $375.00 | $487.50 |
| | | **Total:** | **10.80** | | **$3,267.50** |

## PLAN AND DISCLOSURE STATEMENT

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/22/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Tcw Amber Dina re: confirmation issues. | 0.20 | $375.00 | $75.00 |
| 2/22/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Work on DeWit Dairy Plan. | 1.00 | $375.00 | $375.00 |
| 2/26/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Continue working on draft of Plan/Disc Statement. | 2.00 | $375.00 | $750.00 |
| 2/27/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Continue working on Disclosure Statement and Plan. | 3.50 | $375.00 | $1,312.50 |
| 2/28/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Tcw client re: plan (.5); revise plan and send to client (.3); finalize and file Plan and DS (.2). | 1.00 | $375.00 | $375.00 |
| 3/1/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Prepare and file NOH for disclosure statement. | 0.20 | $375.00 | $75.00 |
| 4/8/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Tcw client prior to DS hearing (.2); attend DS hearing (.4). | 0.60 | $375.00 | $225.00 |
| 4/29/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Draft email to Mark Brady regarding tax calculation (.2); telephone call with Mark Brady regarding tax calculation issues for plan (.3); and related follow up and research with staff (.2). | 0.70 | $250.00 | $175.00 |
| 4/29/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Work on revised DS. | 1.00 | $375.00 | $375.00 |
| 4/30/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Follow up with Mark Brady regarding tax estimate. | 0.10 | $250.00 | $25.00 |
| 4/30/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Finalize amended DS; circulate to client to review/sign; finalize and file amended DS. | 1.50 | $375.00 | $562.50 |
| 5/7/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Tcw Amber Dina re: revised DS. | 0.30 | $375.00 | $112.50 |

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/26/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Strategy conference regarding confirmation issues and discovery requests. | 0.40 | $250.00 | $100.00 |
| 7/30/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Prepare and send for signature order approving DS. | 0.30 | $375.00 | $112.50 |
| 8/4/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Emails with court and SSchwager re: disclosure statement approval. | 0.20 | $375.00 | $75.00 |
| 9/3/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Conduct legal research on tax liability related issues. | 0.90 | $250.00 | $225.00 |
| 9/8/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Conference with Matt Christensen regarding taxation issues raised by unsecured creditors and related conference with Nation Fowler regarding tax implications for purposes of bankruptcy plan. | 0.50 | $250.00 | $125.00 |
| 9/9/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and respond to email from client. | 0.20 | $250.00 | $50.00 |
| 9/9/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt of multiple communications from client regarding plan, and drafting response to an email from client regarding balloting. | 0.20 | $250.00 | $50.00 |
| 9/10/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review objection filed by Trustee to plan confirmation. | 0.20 | $250.00 | $50.00 |
| 9/14/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Receipt and respond to email from client regarding plan objections questions. | 0.20 | $250.00 | $50.00 |
| 9/15/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review and analyze objections to confirmation and potential responses. | 0.50 | $375.00 | $187.50 |
| 9/15/2021 | CRM | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Strategy conference with Matt Christensen regarding plan objections and related tax issues. | 0.40 | $250.00 | $100.00 |
| 9/16/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Prepare ballot summary. | 1.30 | $375.00 | $487.50 |
| 9/16/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Research tax issues (1); telephone call with Mark Brady re: estimated taxes (.8); telephone call with clients re: taxes (.5). | 2.30 | $375.00 | $862.50 |
| 9/16/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Prepare pre-confirmation report. | 0.90 | $375.00 | $337.50 |
| 9/16/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Finalize and file ballot summary and preconfirmation report. | 0.40 | $375.00 | $150.00 |
| 9/21/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Review claims and other issues (.5) and telephone call with client re: outstanding claims and other confirmation issues (1). | 1.50 | $375.00 | $562.50 |
| 9/23/2021 | MTC | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Travel to/from and attend confirmation hearing. | 1.00 | $375.00 | $375.00 |
| | | **Total:** | **23.50** | | **$8,337.50** |
| | | **TOTAL:** | **166.40** | | **$45,064.50** |

**COSTS**

| Date | | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| 8/13/2021 | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Postage | 1.00 | $114.00 | $114.00 |
| 2/3/2021 | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Filing fees | 1.00 | $188.00 | $188.00 |
| 8/26/2021 | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Filing fees - SOS | 1.00 | $4.00 | $4.00 |
| 2/12/2021 | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Postage Charge | 1.00 | $30.09 | $30.09 |
| 3/12/2021 | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK<br>Mileage Reimbursment | 1.00 | $125.44 | $125.44 |

| | 9/23/2021 | | 14260-002 - Case No. 20-40734-JMM In re: DeWit Dairy Ch 11 BK Postage Charge | 1.00 | $29.32 | $29.32 |
|---|---|---|---|---|---|---|
| | | | **Total:** | **6.00** | | **$490.85** |
| | | | **GRAND TOTAL:** | **172.40** | | **$45,555.35** |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | MTC | Matthew T. Christensen | 58.20 | $375.00 | $21,825.00 |
| | | MTC | Matthew T. Christensen | 3.80 | $187.50 | $712.50 |
| | | LVS | Louis V. Spiker | 7.00 | $300.00 | $2,100.00 |
| | | CRM | Chad R. Moody | 61.80 | $250.00 | $15,450.00 |
| | | MA | Melanie Anderson | 29.00 | $150.00 | $4,350.00 |
| | | MR | Megan Richmond | 0.40 | $95.00 | $38.00 |
| | | AS | Abigail Stephens | 6.20 | $95.00 | $589.00 |
| | | | | 166.40 | | $45,064.50 |

EXHIBIT C

**NARRATIVE SHEET**

|  | Information Requested | Information Given |
|---|---|---|
| I. | BACKGROUND: The background information of the bankruptcy case, to the best of Applicant's knowledge is as follows: | |
| A. | Date the bankruptcy petition was filed. | September 18, 2021. |
| B. | Date of the "Order Authorizing Employment of Counsel". | October 20, 2020. |
| C. | Date services commenced. | September 18, 2021. |
| D. | Rate Application charges its non-bankruptcy clients for similar services. | Same as bankruptcy clients: $215.00-$375.00 per hour for attorneys; $95.00-$175.00 per hour for paralegals. |
| E. | Application is final or interim. | Final (based on confirmation of plan). |
| F. | Time period of the services or expenses covered by the Application. | February 1, 2021 through September 30, 2021. |
| | | |
| II. | CASE STATUS: To the best of Applicant's knowledge, the final condition and status of the case is as follows: | |
| A. | The amount of cash on hand or on deposit in the estate. | The sum of $0.00 is presently being held in a trust account with Angstman Johnson. |
| B. | Amount and nature of accrued, unpaid, administrative expenses. | To the best of Applicant's knowledge, the only other unpaid administrative expenses are those of the estate's other professionals. To date, the estate has retained an accountant to assist with monthly reports and tax returns, whose fees have previously been sought and allowed in the amount of $10,440.00. Additionally, there are unpaid fees and expenses to counsel for the unsecured creditor's committee in the amount of $67,100.80. |
| C. | The amount of unencumbered funds in the estate. | The Applicant currently holds approximately $0.00 in a client Trust account, which will be insufficient to pay the fees and expenses requested.  The Debtor, however, currently holds in excess of $4,200,000.00 in unencumbered funds with which to pay all administrative expenses. |

| | | |
|---|---|---|
| **III.** | PROJECT SUMMARY: Description of each professional project or task for which compensation and reimbursement is sought. | |
| A. | Description of projects. | See Exhibit B attached hereto for a detailed description of what has been performed on behalf of the estate by the Applicant and the fees and costs incurred in these projects. The project categories included: Case Administration, Asset Disposition, Fee/Employment Applications, Other Contested Matters, Business Operations, Tax Issues, Claims Administration and Objections, and Plan and Disclosure Statement. |
| B. | Necessity of projects. | **Case Administration** was necessary in order to discuss various items with the client and other parties, as well as prepare and file required reports (MORs, IRRs) and respond to various motions. |
| | | **Asset Disposition** was necessary in order to maintain and collect documents regarding the sale of the Debtor's assets and property, and to prepare and file sale motions. |
| | | **Fee/Employment Applications** was necessary in order to draft and prepare applications to employ an accounting professional and auctioneer. This also included drafting and preparing fee applications for the same. |
| | | **Other Contested Matters** was necessary in order to deal with potential claim objections, state court proceedings, and other matters that arose as the case progressed. |
| | | **Business Operations** was necessary in order to draft and prepare a Stipulation |

| | | regarding a budget, and to review and confirm an earnest money deposit.<br><br>**Tax Issues** was necessary in order to communicate with the accountant professional regarding the Debtor's taxes.<br><br>**Claims Administration and Objections** was necessary in order to evaluate claims and prepare and file claim objections. Time also included negotiating with creditors over the amounts of their claims.<br><br>**Plan and Disclosure Statement** was necessary in order to prepare and present the Debtor's proposed Plan and Disclosure Statement. Both the Disclosure Statement and Plan were ultimately approved and confirmed. |
|---|---|---|
| C. | Benefit of the projects to the estate. | The projects have allowed the Debtor to continue to operate while attending required meetings, prepare and file required reports, seek approval for the sale of the Debtor's property and assets, prepare and file the Plan and Disclosure Statement, and otherwise seek to progress their case towards confirmation. Each of these projects was completed and the Debtor's plan was confirmed. |
| D. | Status of project. | Final (based on confirmation of Plan). (Subject to unforeseen issues effectuating the Plan.) |
| E. | Identification of each person providing services on the projects | See the attached Exhibit A. |
| F. | Number of hours spent, and the amount of compensation requested for each professional and paraprofessional. | See the attached Exhibit A. |
| G. | Itemized time and services entries. | See the attached Exhibit B. |